**SONY MUSIC ENTERTAINMENT INC., et al v. Hall**
**DE Case Number: 04-cv-0969**


**Affidavit and Expert Report**


**Dr. Doug Jacobson, Ph.D., CFCE**
Ph.D. Computer Engineering
Certified Forensic Computer Examiner
International Association of Computer Investigative Specialists

## Qualifications & Prior Testimony

1) I am employed as an associate Professor of Electrical and Computer Engineering at Iowa State University and as the Director of the Iowa State University Information Assurance Center. I also have an appointment with the Iowa State University police department where I aid in computer forensics.

2) In addition, I am the Chief Technical Officer and founder of Palisade Systems, a high-tech computer security company that specializes in network monitoring and filtering technologies.

3) My employment with Iowa State University began in 1982 as a computer programmer. I completed my Ph.D. in Computer Engineering with a focus in computer networking in December 1985. In January 1986, I was hired by the Department of Electrical and Computer Engineering as an Assistant Professor to teach and research in the area of computer networks. Since that time, I have taught over 25 classes in computer networks at both the undergraduate and graduate level. I have received over 5 million dollars in funding for my research and have written several articles and made numerous presentations on the topic.

4) In 1995, I created and taught one of the first computer security classes at Iowa State University and in the country. Under my guidance, in 1999, Iowa State University was recognized by the National Security Agency as a center of excellence. And in 2000, the Iowa State University Information Assurance Center was created. I am its first and only director. I am a Certified Forensics Computer Examiner. My Curriculum Vitae is attached as Exhibit (A)

5) On September 9th 2003, I testified in front of the U.S. Senate Judiciary Committee on the uses of peer-to-peer protocols.

## Prior Experience

6) I have been teaching computer networking since 1986 and written papers and performed research on computer networks.

7) I have given over 50 presentations on computer security and networks at conferences, workshops, and various meetings.

8) I hold two patents in the area of computer network security and have won two R&D 100 awards for technologies I developed at Palisade Systems. One of these technologies is designed to detect and block peer-to-peer network protocols in addition to over 100 other network protocols.

9) I have assisted the Iowa State University Police department on several computer cases including cases using peer-to-peer networks to distribute pirated software and child pornography.

10) One of my graduate students, under my supervision and guidance, developed a system that monitors peer-to-peer networks and other forms of file-sharing for child pornography.

11) My rate for analysis and testimony is $200.00 per hour. Additional expenses relating to analysis, testimony, and travel are reimbursed at the incurred costs.

## Description of Technologies Involved

12) This case involves copyright infringement using computers connected to the Internet and involves the identification of the computers using their IP addresses. How IP addresses are used in the Internet, how IP addresses are assigned within the Internet, and how IP addresses and computers are identified is described below.

### The Internet and Addressing

The Internet is a collection of interconnected computers or network devices. In order to be able to deliver traffic from one computer or network device to another, each computer or network device must have a unique address within the Internet. The unique address is called the Internet Protocol (IP) address. This is analogous to the postal system where each mail drop has a unique address.

Each computer or network device is connected to a network which is administered by an organization like a business, internet service provider, college or university. Each network, in turn, is analogous to a zip code.

Information is transported through the Internet in small chunks called packets. Each packet traverses the Internet and is reassembled by the destination machine. Each packet contains both the source and destination IP addresses. The source address is analogous to the return address on a letter and the destination IP address is analogous to the send to address on a letter.

### IP Address Assignment

Every computer or network device directly connected to the Internet must have a unique IP address. To ensure each IP address is unique, a block of IP addresses is allocated to an organization such as an Internet Service Provider, business, college or university. The IP address allocation is done in a highly structured manner with each set of IP addresses (a network) allocated by a single

centralized authority. Each organization is then responsible for allocating the addresses to individual devices.

There are two allocation methods for the devices connected to the Internet. The first allocation method provides the device with a static IP address and requires the user of the device to provide the IP address to the device during configuration. The owner of the network typically will provide the user of the device with the address information. This method is often used in businesses and colleges or universities. Two devices cannot effectively function if they are directly connected to the Internet simultaneously with the same IP address.

The second method involves dynamic addressing. With this method the device asks the network provider for an IP address when it wishes to use the network. The device will send a request, and the network provider will respond back with a packet that contains an IP address. The IP address is often allocated for a short period of time, and the device must request a renewal from the network provider. This method is called DHCP and is commonly used by Internet Service Providers (ISPs). The network provider will maintain a log of address allocations. As in the static case, two devices cannot effectively function if they are directly connected to the Internet simultaneously with the same IP address.

13) This case involves illegal file distribution using peer-to-peer networks. Peer-to-peer networks are a method used to distribute files from a user's computer to other users on the internet. They can also be used to obtain files from other users. Peer-to-peer networks are often used to distribute copyrighted material like songs and movies. In addition, peer-to-peer networks are also used to distribute other files including pornography, child pornography, computer virus, and data files. A more detailed explanation of peer-to-peer network is included below.

**Peer-to-Peer Networks**

The basic idea behind peer-to-peer networks is to allow people to connect to each other and distribute files or other information. Unlike the World Wide Web (web sites) where data is stored on central web services and users connect to a central web server to download information from the web site, peer-to-peer networks allow users to connect to each other and transfer files directly from user to user. The users of peer-to-peer networks typically do not know each other nor do they have any relationship outside the peer-to-peer network. The users of the peer-to-peer network often think they are anonymous when they distribute files. In reality, they can be identified using the IP address. The IP address of the computer offering the files for distribution can be captured by a user during a search or a file transfer. That IP address can be associated with an organization such as, an ISP, business, college or university which can identify the user by the IP address.

Peer-to-peer networks are designed to facilitate the searching and transfer of data, Two basic types of peer-to-peer networks are decentralized and semi-decentralized.

With the decentralized peer-to-peer network, every computer that is part of the network has its own list of files that are offered for distribution, and each computer is connected to a small number of other computers (neighbors). Each neighbor is connected to a small number of computers and so on. When a user wishes to search for a file, a request is sent to each neighbor and each neighbor sends the request to the next neighbor and so on. If a computer gets the request and has a match, it will send a message back to the requester telling them it has the file(s) and providing them with information about the file(s).

The semi-decentralized peer-to-peer network uses a central index server that contains an index of files that are offered for distribution by the users of the network. The files themselves are still stored on the user's computer and not on the central server. Files are transferred directly from one user to another user. In addition, users can connect directly to each other like in the decentralized peer-to-peer networks. The central server makes searching more efficient. The semi-decentralized model can have more than one central server interconnected in their own peer-to-peer network. Benefits of this model include speeding up searches and distributing the work load. This also provides redundancy so that if one server node quits, the other nodes can still function and the network is still usable.

**KaZaA**

KaZaA is one of the most popular semi-decentralized based peer-to-peer software programs in use today. KaZaA uses a protocol referred to as Fasttrack to create the semi-decentralized peer-to-peer network. When KaZaA is installed, it creates a folder called the "shared folder" on the user's computer that is used to store files that are downloaded from other users and for distribution to other users. By default this shared folder is located in the KaZaA program directory. KaZaA also provides the ability for the user to set up additional sharing folders that are used to share files with other KaZaA users. When a user starts KaZaA, they are connected to a central index server (super node) and KaZaA offers or advertises the files they have available for distribution.

Distributing files first requires that the user must put the file into a shared folder. Information about the files within these shared folders is uploaded to the index server and can be downloaded by other users of the KaZaA network. This is analogous to putting a list of copyrighted music you have available in a public place and telling everyone they are welcome to stop by your house and pick up a copy of the song.

When files are distributed, there is a set of identifiers that are used to tie the files back to the user. These identifiers include the IP address of the client

distributing the files, the name of the file, file size and the content hash. In addition, there are file descriptors that provide information like the artist name, album name, and description field. This information is used in the search process. The description field is used to provide a description of the files and is part of the KaZaA system. This field is not part of the original data stored on a CD, but rather is added by users who put files into the KaZaA shared folder(s). This field is sometimes employed by the user who made the copy or "ripped" the original copyrighted material to brand the file with their name or handle (a fake name). The content hash is a mathematical function that is used to identify files that are the same. This allows the user to search for the file if the original download fails or to increase the transfer speed.

To find a file the user submits a query to the super node. The super node looks in its database for the file(s) that match the search parameters. If one or more of the users connected to the super node has the files(s) that match the request, then the super node returns the IP address(es) and the file description(s) of all matches. Super nodes send queries between each other thus expanding the number of users the file can be distributed to. Users may also connect directly between each other, so if a user finds a file on another user's machine he or she may then query the machine directly to see what other files are offered for distribution.

KaZaA cannot be used to listen to music that is stored on another computer in the KaZaA network. In order to listen to or preview music that was stored on another computer, the file has to be downloaded to the user's computer. KaZaA will allow, however, a user to listen to small samples of music that can be purchased from the KaZaA web site.

In addition to KaZaA, there are several other applications that use the Fasttrack protocol. These applications include iMesh, Grokster, and iSwipe. These applications are available on computers using Microsoft Windows, Apple OS, and Linux. Since these applications use the Fasttrack protocol, users with one application can share files with users using another application. The name KaZaA is often used to refer to the applications running the Fasttrack protocol.

## Materials Considered

14) I have reviewed the underlining investigative data for the Hall case. This includes all of the data supplied by MediaSentry. I also have reviewed information supplied by Defendant's Internet Service Provider (ISP) Verizon Internet Services  Below is a list of the materials I considered in developing my conclusions.
   a) MediaSentry Screenshots
   b) MediaSentry Systemlog
   c) MediaSentry UserLog (compressed)
   d) MediaSentry UserLog
   e) MediaSentry Download Logs
   f) Certificate of Registration
   g) MediaSentry Trace
   h) Verizon Internet Services subpoena response

## Conclusions

15) I will testify to the procedures used and results obtained by MediaSentry coupled with the information supplied by Defendants ISP, to demonstrate the Defendant's Internet account and computer were used to download and upload Copyrighted music from the Internet using the KaZaA peer-to-peer network.

16) I will testify that MediaSentry found over 500 files shared on a computer using the KaZaA file sharing program based on the screenshots. The KaZaA user id is "barbie21@KaZaA"

17) I will testify that MediaSentry downloaded 11 songs as shown in Systemlog and the MediaSentry download logs and that these songs are copyrighted as shown in the Certificates of Registration.

18) I will testify that the information from MediaSentry (Systemlog, UserLog, UserLog (compressed), and the Download Logs) indicates that the computer with IP address 141.158.46.182 offered 528 audio and music files, most of them are copyrighted music files, for distribution using the KaZaA program on 11/12/2003 starting at or around 5:32:03 AM EDT through at least 6:36:24 AM EDT.

19) I will testify that the information from MediaSentry provided in the MediaSentry trace shows that Verizon Internet Services is the Internet provider for the computer with the IP address of 141.158.46.182 on 11/12/2003 at 5:32:03 AM EDT, during which time the 528 audio and music files were being distributed using the KaZaA program.

20) I will testify that the subpoena response from Verizon Internet Services identifies Deena Hall as the subscriber of record for the IP address 141.158.46.182 on 11/12/2003 at 5:57:12 AM EDT.

21) I will testify, based on all of the information provided that the computer that had the IP address of 141.158.46.182 on 11/12/2003 at 5:32:03 AM EDT was registered to the Defendant and that the said computer was used to distribute copyrighted music.

22) I will testify that, based on the MediaSentry UserLog, the music found on the Defendant's computer was downloaded from other users on the Internet.

23) I reserve the right to review additional discovery materials, as they are made available for my review, and use any of the material considered as exhibits in my testimony.

Attachments:
Doug Jacobson – Curriculum Vitae – Exhibit (A)

I declare under penalty of perjury that the foregoing is true and correct.  Executed this

_2_ day of _MAY_____, 2006, at _11:35 Am_

Dr. Doug Jacobson

Subscribed and sworn to before me this _2d_ day of _May 2006_

Notary Public

CAROLE R BUNDE
Commission Number 180040
My Commission Expires
6/26/07

My commission expires:

# Exhibit A

IOWA STATE UNIVERSITY
Electrical and Computer Engineering Department

Revised 1/30/2006

## I. PERSONAL DATA

| | |
|---|---|
| Name: | Douglas W. Jacobson |
| Address: | 2419 Coover Hall, 515-294-8307 |
| Fax: | 515-294-8432 |
| Email | dougj@iastate.edu |
| Home: | 2500 Woodview Drive |
| | Ames, IA  50014, 515-292-7239 |
| Birthdate/Place: | November 2, 1957, U.S.A. |
| Orig. Date of Employment: | July 1, 1985 |
| Citizenship: | U.S.A. |

## II. EDUCATION

Ph.D.  CprE   Iowa State University 1985
M.S.    EE      Iowa State University 1982
B.S.    CprE   Iowa State University 1980

## III. ACADEMIC EXPERIENCE

| | |
|---|---|
| 9/03 – present | Computer Forensics Analyst, ISU Police Department |
| 9/01 – present | Director of Graduate Education, Information Assurance Program |
| 11/00-present | Director, ISU Information Assurance Center |
| 1/96 - present | Co-coordinator Information Systems Security Laboratory (ISSL) |
| 5/98 - present | Computer Engineering Learning Community Coordinator |
| 7/99 - present | Coordinator Active Learning Complex |
| 7/98 -  6/02 | Miller Faculty Fellow |
| 7/89 -  Present | Associate Professor |
| | Electrical and Computer Engineering |
| | Iowa State University, Ames, IA |
| 1986 - 6/89 | Assistant Professor |
| | Electrical and Computer Engineering |
| | Iowa State University, Ames, IA |
| 1985 - 1986 | Temporary Instructor |
| | Electrical and Computer Engineering |
| | Iowa State University, Ames, IA |

# Exhibit A

## IV. INDUSTRIAL AND NON-ACADEMIC EXPERIENCE

| | |
|---|---|
| 1996 - Present | President and Chief Technical Officer Palisade Systems |
| 1996 | Founded Palisade Systems, Inc. |
| 1983 – 1996 | Founded D & D Digital Systems, Still operating as a corporation. |
| 1982 - 1985 | Senior Design Engineer- ISU Computation Center |

## V. HONORS AND AWARDS

| | |
|---|---|
| 2005 | InfraGard Meet the Challenge |
| 2004 | Board of Regents Faculty Excellence Award |
| 2004 | Faculty Escort College Engineering summer commencement |
| 2004 | ISU Inventor |
| 2003 | R&D 100 Award |
| 2003 | Warren Boast Undergraduate Teaching award |
| 2003 | Certificate of Appreciation, Department of Public Safety |
| 2002 | Engineering Student Body, e-Week professor of the semester |
| 2002 | Finalist, EY Entrepreneur of the year |
| 2002 | Louis Thompson Distinguished Undergraduate Teaching Award |
| 2001 | R&D 100 Award |
| 2001 | Iowa diVinci Award |
| 2000 | Special Recognition Award, College of Engineering LEAD program |
| 1999 | ISU Inventor |
| 1999 | Wakonse Fellow |
| 1999 | Warren Boast Undergraduate Teaching award |
| 1999 | Engineering Student Council Outstanding Engineering Professorship in Computer Engineering |
| 1998 | College of Engineering Superior Engineering Teacher Award |
| 1998 | Engineering Student Council Outstanding Engineering Professorship in Computer Engineering |
| 1996 | College of Engineering Superior Engineering Extension Award |
| 1995 | Eta Kappa Nu |
| 1985 | Iowa State University Research Excellence Award |
| 1983 | Phi Kappa Phi |

## VI. ACADEMIC AREAS OF SPECIALIZATION

Teaching

CprE 181X Introduction to Computer Engineering I (98F)
CprE 182X Introduction to Computer Engineering II (99S)
CprE 183 Introduction to Computer Engineering and Problem Solving I (99F, 00F, 01F)
CprE 184 Introduction to Computer Engineering and Problem Solving II (00S, 01S, 02S)
CprE 185 Introduction to Computer Engineering and Problem Solving (02F, 03F, 04F, 05F)

## Exhibit A

CprE 211 Digital Systems Design (95F,96S,96F,97S, 97SS, 97F, 98S, 98F)
CprE 281 Intro to Digital Systems Design (93F,94S,94F,95S)
CprE 284X UNIX and C Fundamentals (89F)
CprE 287 Digital Laboratory I (91F)
CprE 389 Introduction to Design of Computer Based Systems (88F)
CprE 487X PC Bas Intfac Inst (89F)
CprE 489 Data Communications and Computer Networks (87F,90F,91F,93F,94F,96F)
CprE 580 Advanced Computer Networks
(88S,89S,90S,91S,92S,92SS,93S,93SS,94S,94SS,95S, 97F, 98F, 99F,00F)
CprE 530 Advanced Computer Networks (01F, 01S, 02F, 03S, 03F, 04S, 04F, 05F)
CprE 587X Local Area Network (88F)
CprE 532 Information Warfare(96S, 97S, 98S, 99S, 00S, 01S, 02S, 03S, 04S, 05S)
CprE 534X Ethics in computer Security (99S)
CprE 592 Seminar (94S,94F)
CprE 685 Advanced Topics in Local Area Networks (87F,88S,90S,90F)
CprE 699 Research (87F-current)

Course Supervision (Current courses)

| CprE 185 | Introduction to Computer Engineering and Problem Solving |
| CprE 530 | Advanced Computer Networks |
| CprE 532 | Information Warfare |

Course Development

| CprE 181X | Introduction to Computer Engineering I |
| CprE 182X | Introduction to Computer Engineering II |
| CprE 183X | Introduction to Computer Engineering and problem solving I |
| CprE 184X | Introduction to Computer Engineering and problem solving II |
| CprE 185 | Introduction to Computer Engineering and Problem Solving |
| CprE 211 | Digital Systems Design |
| CprE 281 | Digital Systems Design |
| CprE 284X | Fundamentals of UNIX and C (with J. A. Davis) |
| CprE 287 | Digital Laboratory I |
| CprE 389 | Introduction to Design of Computer Based System (Lab Development) |
| CprE 685 | Advanced Topics in Local Area Networks |
| CprE 580 | Advanced Computer Networks |
| CprE 532 | Information Warfare |
| CprE 534X | Ethics in computer security (with J. A. Davis) |
| CprE 587X | Local Area Networks |

# Exhibit A

## VII. GRANTS AND CONTRACTS

**In Progress**

**Submitted**

1. **Jacobson, D.W.,** Daniels, T., Bergman, C., Yong, G., "Information Assurance Laboratory", 7/1/06-6/30/08, NSF, $300,000

**Funded**

1. **Jacobson, D.W.,** Daniels, T. "Programmable security devices", Boeing, 11/1/2005-6/1/2006, $15,000
2. **Jacobson, D.W.,** "NSF I/U CRC Center for Information Protection", NSF, 8/1/2005-7/31/2007, $120,000
3. **Jacobson, D.W.,** "NSF I/U CRC Center for Information Protection", 7 companies, 8/1/2005-7/31/2006, $150,000
4. **Jacobson, D.W.** "ISEAGE: Internet-Scale Event and Attack Generation Environment ", Department of Justice, 7/1/05-6/30/07, $496,750
5. **Jacobson, D.W.** "ISEAGE: Internet-Scale Event and Attack Generation Environment ", Department of Justice, 7/1/05-6/30/07, $197,329
6. **Jacobson, D.W.,** Licklider, B., Bergman, C., Wong, J., "SFS Fellowships for information assurance students", 7/1/05-6/30/09, NSF, $888,008
7. **Jacobson, D.W.,** "Computer Engineering Learning communities", ISU Provost 2005, $10,000
8. **Jacobson, D.W.,** "Active Directory Penetration Test", State of Iowa Department of Administrative Services, 5/24/04-5/23/05, $6,000
9. **Jacobson, D.W.** "ISEAGE: Internet-Scale Event and Attack Generation Environment ", Department of Justice, 10/1/04-10/31/05, $496,750
10. **Jacobson, D.W.,** Davis, J.A., Schmidt, S., Bergman, C., Wong, J., "Information assurance educational support program", 2003-2004 NSF, $75,000  Supplemental funding
11. **Jacobson, D.W.,** "Computer Engineering Learning communities", ISU Provost 2004, $7,500
12. Guan, Yong, **Jacobson, D.W.,** Davis, J.A. "Cyberspace Forensics: Research, Course Development, and Laboratory Development (Capacity Building Track)", NSF, $200,000, 7/1/03-6/30/05
13. **Jacobson, D.W.,** "Cyber Protection Laboratory", John Deere Foundation, $30,000
14. **Jacobson, D.W.,** "Computer Engineering Learning communities", ISU Provost 2003, $15,000
15. **Jacobson, D.W.,** Davis, J.A., "NSF I/U CRC Cyber protection center: Planning Grant", NSF, $10,000
16. **Jacobson, D.W.,** "Computer Engineering Learning communities", ISU Provost 2002, $15,000

## Exhibit A

17. **Jacobson, D.W.,** Davis, J.A., Schmidt, S., Bergman, C., Wong, J., "Information assurance educational support program", 2001-2003 NSF, $200,000
18. Davis, J.A., **Jacobson, D.W.,** Miller, C., Bergman, C., Wong, J., "SFS Fellowships for information assurance students", 2001-2006 NSF, $2,637,027
19. **Jacobson, D.W.,** "Computer Engineering Learning communities", ISU Provost 2001, $22,000
20. Ryan, S., Egbelu, P., Gemmill, D., Min, J., Qamhiyah, A., **Jacobson, D.,** "An enabling system for market driven product design and recycling", 1999, NSF, $180,002.
21. **Jacobson, D.W.,** Davis, J.A., Lawson, K., Covert, G., Miller Fellowship "A web-based Information Assurance Awareness Delivery System", July 2000 - June 2001, $17,500
22. Daniel Berleant (Primary) and Steve Russell, Carolina Cruz-Neira, Julie Dickerson, **Doug Jacobson,** John Lamont, Arun Somani, and Charles Wright, Miller Fellowship, "Using Software Engineering Concepts to Enhance Learning: A Novel Approach", July 2000 - June 2001
23. Barbara Licklider (Primary) and J. Davis, G. Nonnecke, M.J. Oakland, W. Slagle, S. Mickelson, A. Rohach, S. Ravenscroft, M. Wiedenhoeft, B. Keller, T. Boylston, and **D. Jacobson,** Miller Fellowship, " Impacting Students LEA/RNing Through a Faculty Mentoring Program" July 2000 - June 2001
24. **Jacobson, D.W.,** ISU Provost "Support for Project Success", Aug 2000 - May 2001, $32,000
25. Davis, J.A., **Jacobson, D.W.,** Russell, S, Bergman, C., Wong, J. "Integrated Security Curricula Modules", Total 467,000, NSF, $325,000, ISU match $162,000 8/1/99-7/31/02
26. **Jacobson, D.W.,** Davis, J.A., Russell, S, Bergman, C., Wong, J. "NSA Certification of ISSL as a Center of Excellence in Information Assurance Education"
27. **Jacobson, D.W.,** ISU Provost "Peer Mentors for Learning Communities", Aug 1999 - May 2000, $7,500
28. **Jacobson, D.W.,** Miller Fellowship "Project SUCCESS", July 1999 - June 2000, $24,000
29. **Jacobson, D.W.,** ISU Provost "Project Success", May 1999 - June 1999, $8,000
30. **Jacobson, D.W.,** ISU Provost "Peer Mentors for Learning Communities", January 1999 - May 1999, $1,000
31. Davis, J.A., **Jacobson D.W.** NSA Information Security University Research Program, "Detection of and countermeasures for network denial of service attacks", 8/15/98 - 8/14/01, $195,226
32. **Jacobson, D.W.,** ISU Provost "Peer Mentors for Learning Communities", September1998 - December 1998, $2,000
33. **Jacobson, D.W.,** Miller Fellowship "A Student Centered Approach to Computer Engineering Through Learning Communities", July 1998 - June 1999, $25,000
34. Evans, M, **Jacobson, D. W.,** Wright, C.W., Maney, A., Vary, J, "International Women in Science and Engineering", ISU Promag, January 1998 - December 1998, $20,000
35. **Jacobson, D. W.** and Davis, J. A., "Network watchdog," CATD, January 1998 - December 1998 $49,000.
36. **Jacobson, D. W.** and Davis, J. A., "CISE Research Instrumentation," 1996, NSF, $49,500.
37. **Jacobson, D. W.** and Davis, J. A., "Network Security," CATD, June 1995 - June 1996, $60,000.
38. **Jacobson, D. W.** and Davis, J. A., "A Multilevel Security Access Mechanism for Distributed Tasks," NSA, June 1994 - June 1996, $200,000.

## Exhibit A

39. **Jacobson, D. W.,** "Network Security Bridge," Department of Commerce, July 1992-June 1995, $91,800.
40. Director of Computer Systems Affiliate program. $29,000 in 1990
    a. $17,000 in 1993
    b. $17,000 in 1992
    c. $17,000 in 1991
    d. $29,000 in 1990
41. **Jacobson, D. W.,** "Real-Time Programming Course," NSF, October 1993 - September 1994, $3,000.
42. **Jacobson, D. W.,** "NEEDS Image Navigator/NEEDS Access Server," NSF, October 1993 - September 1994, $42,000.
43. **Jacobson, D. W.,** "NEEDS database," NSF, October 1992 - September 1993, $35,000.
44. **Jacobson, D. W.,** "Real-Time Control," Fisher Controls, September 1991 - August 1992, $10,800.
45. **Jacobson, D. W.** and Davis, J. A., Co-Principal Investigators, "A Virtual Transport Protocol for Interconnecting Networks," US West, August 1989 - August 1991, $97,340.
46. Davis, J. A. and **Jacobson, D. W.,** "3B2 Parallel Processing Upgrade, "ISU Engineering College Research Grant, October 1990, $3,200.
47. **Jacobson, D. W.,** "Local Area Network Protocols for Integrated Voice, Data and Video Services," U S West Advanced Technologies, August 1, 1988 - July 31, 1989, $40,521.
48. **Jacobson, D. W.,** "Local Area Network Laboratory," Texas Instruments, January 1988 - December 1988, $46,804.
49. **Jacobson, D. W.,** "Local Area Network Protocols for Integrated Voice, Data and Video Services," Northwestern Bell, July 1987 - July 1989, $20,000.
50. **Jacobson, D. W.,** "Local Area Network Protocols for Integrated Voice, Data and Video Services," US West Advanced Technologies, July 1987 -July 1988, $57,000.
51. **Jacobson, D. W.,** "Token Ring Network Laboratory," Texas Instruments, February 1987 - December 1987, $12,490.
52. **Jacobson, D. W.,** "Network Protocol Analysis," Rockwell-Collins, July 1985 - July 1987, $108,000.
53. **Jacobson, D. W.** and J. A. Davis, "Distributed Network Performance Monitor," AT&T Information Systems, September 1985 - December 1987, $25,000.
54. Russell, S. F., Basart, J. P., and **Jacobson, D. W.,** "Research in Networking for HF Frequency Hopping Radio Communication Systems," RCA/Communications and Information Systems Division Grant, December 1985 - March 1986, $25,000.

# Exhibit A

**Equipment Grants**

1. **Jacobson, D.W.,** Davis, J.A. "Security equipment grant" November 2003 Cisco Systems, $99,930
2. **Jacobson, D. W.,** Equipment Grant from Intermec, November 2000, $25,000
3. **Jacobson, D. W.,** Software Grant from NFR, December 2000, $4500
4. **Jacobson, D. W.,** Equipment Grant from Anacot, July 1993, $4000. (SCSI bus Analyzer)
5. **Jacobson, D. W.,** Equipment Grant from AMD, July 1990, $36,000. (FDDI interface cards)
6. **Jacobson, D. W.,** Equipment Grant from HP, July 1991, $75,000. (Network test equipment)
7. **Jacobson, D. W.** and Davis, J. A., Equipment Grant from AT&T, July, 1988, $89,000.
8. **Jacobson, D. W.** and Davis, J. A., Equipment Grant from Tektronix, December 1987, $75,280.
9. **Jacobson, D. W.** and Davis, J. A., Equipment Grant from AT&T, July, 1987, $150,000.
10. **Jacobson, D. W.** and J. A. Davis, Equipment Grant from AT&T, September 1985, $1,800,000.

## Exhibit A

### VIII. TECHNICAL PUBLICATIONS

**Refereed Journals**

1. Gaitonde, S., **Jacobson, D. W.,** Pohm, A. V., "Bounding Delay on a Token Ring Network With Voice, Data and Facsimile Applications: A Simulation Study," Communications of the ACM, January 1990.
2. **Jacobson, D. W.,** et al., "A Master/Slave Monitor Measurement Technique for an Operating Ethernet Network," IEEE Network, Vol. 1, No. 3, July 1987.
3. Rowley, W. A., **Jacobson, D. W.,** Jones, M.D. and Clarke, S. L., "A Microcomputer Monitored Mosquito Activity System," Annals of the Entomological Society of America, 80(4):534-538, 1987.
4. Clarke, J. L., III, Rowley, W. A., Christiansen, S. and **Jacobson, D. W.,** "Microcomputer Based Monitoring and Data Acquisition System for a Mosquito Flight Mill," Annals of the Entomological Society of America, 77(2): 119-122, 1984.
5. **Jacobson, D. W.** and Steffen, D. D., "Low Cost Ski Jump Timer," IEEE Student Papers, pp. 302-306, 1980.

**Proceeding Articles**

1. **Doug Jacobson,** "Computer Security Summer Camp", InfraGard Gardian (submitted)
2. **Doug Jacobson,** Tom Daniels, "Information Assurance Faculty Development Workshop", American Society for Engineering Education (Submitted)
3. **Doug Jacobson,** "Computer Security Summer Camp for High School Students", American Society for Engineering Education (Submitted)
4. **Doug Jacobson,** Nate Evans, "Cyber Defense Competition", American Society for Engineering Education (Submitted)
5. **Doug Jacobson,** "Teaching Information Warfare with Lab Experiments via the Internet", 2004 FIE conference Savanna Georgia, October 20-23.
6. **Doug Jacobson,** James A. Davis "Computer Security Faculty Development Workshop", 2004 FIE conference Savanna Georgia, October 20-23
7. **Doug Jacobson,** "Development of a Graduate Certificate in Information Assurance", Proceedings of the 2004 American Society for Engineering Education, Salt Lake City, June 2004.
8. **Doug Jacobson,** "Teaching Information Warfare with a Break-in Laboratory", Proceedings of the 2004 American Society for Engineering Education, Salt Lake City, June 2004.
9. Tom Richardson, James A. Davis, and **Doug Jacobson,** "Developing a database of vulnerabilities to support the study of denial of service attacks", Second Annual CERT conference, September 27-29, 2000, Omaha, NE
10. Tom Richardson, James A. Davis, and **Doug Jacobson,** "Countermeasures for Denial of Service Attacks", First Annual CERT conference, August 29-31, 1999, Omaha, NE
11. **Jacobson, Doug,** Licklider, Barb, "Freshman year learning communities in a computer engineering program", 2000 FIE Conference October, 2000
12. **Jacobson, Doug,** Licklider, Barb, "Project SUCCESS", 2000 ASEE Conference June 2000

## Exhibit A

13. **Jacobson, Doug,** Venkata, S.S., "An Active Learning Complex: Can Space be used to foster student interaction?" 2000 ASEE Conference June, 2000

14. **Jacobson, Doug,** Davis James, Licklider, Barb, "See one, do one, teach one .... Two faculty member's path through student-centered learning", 1998 Frontiers in Education Conference, Nov 1998

15. **Jacobson, Doug,** Davis James, Licklider, Barb, "Ten Myths of Cooperative Learning in Engineering Education", 1998 Frontiers in Education Conference, Nov 1998

16. Davis, J., **D. Jacobson,** "Capstone Laboratory Exercise for CprE 532: Computer Security II", Workshop on Education in Computer Security, Pacific Grove, CA January 19-21, 1998.

17. **D. Jacobson,** S. Bridges " Hiring a lifeguard: Keeping your kids safe while surfing the Internet", Techlaunch 2010, Sioux City, IA, September 18, 1997.

18. Davis, J., **D. Jacobson,** S. Bridges, K. Wright, "An Implementation of MLS on a Network of Workstations Using X.500/X.509", IEEE International Performance, Computing, and Communications Conference, Phoenix, AZ, February 5-7, 1997.

19. Hastings, N., J. Whitmer, J. Davis, and **D. Jacobson,** "A Case Study of Authenticated and Secure File Transfer: The Iowa Campaign Finance Reporting System (ICFRS)", IEEE International Performance, Computing, and Communications Conference, Phoenix, AZ, February 5-7, 1997.

20. Davis, J.A., **Jacobson, D.,** "MLS Access method", INFOSEC Research and Technology Transfer Conference, Baltimore, MA, August 6-8, 1996

21. **Jacobson, D.,** Reddy, S., Kuhl, J., Hassoun, M., Jones, E. C., Jr., "A Course Exchange Using Television," Frontiers in Education Conference, November 1994. (Received honorable mention in the best paper competition)

22. Ahuja, R., Gaitonde, S., and **Jacobson, D. W.,** "Design of an Integrated Services Lan Architecture," Proceedings of the International Conference on Communications, Denver, Co., June 23-26, 1991.

23. Gercek, G., Ahuja, R. P. S., and **Jacobson, D. W.,** "LAN Interconnection Via Bridges: Congestion Control Issues," Proceedings of the Infolan 89, Local Area Network Show and Conference, 1989.

24. **Jacobson, D. W.,** "Design and Implementation of an Integrated Voice, Data, and Video Services Network," Proceedings of the IEEE Pacific RIM Conference on Communication, Computers and Signal Processing, Victoria, BC, Canada, pp. 500-505, June 1-2, 1989.

25. Gaitonde, S., **Jacobson, D. W.,** Pohm, A. V., "Bounding Delay on a Token Ring Network with Voice, Data and Facsimile Applications: a Simulation Study," Proceedings of the Phoenix Conference on Computers and Communications, Phoenix, AZ, pp. 201-205, March 22-24, 1989.

26. Ghansah, I. and **Jacobson, D.,** "A Prioritized Reservation Protocol for Fiber Optic Ring Local Area Computer Networks," Proceedings of the 13th Conference on Local Computer Networks, Minneapolis, MN, October 10-12, 1988.

27. Lee, J. Y. and **Jacobson, D. W.,** "Design and Implementation of the High Performance Integrated Voice/Data Token Ring Protocol," Proceedings of COMSAC88, Chicago, IL, pp. 97-104, October 5-7, 1988.

28. Ghansah, I. and **Jacobson, D.,** "A State-Oriented Architecture Model for Validation and Performance Prediction of Computer Networking Protocols," Proceedings, Nineteenth Annual Pittsburgh Conference on Simulation and Modeling, Pittsburgh, PA, May 1988.

# Exhibit A

29. **Jacobson, D. W.,** "Network Performance Analysis using Queuing Model Simulation Techniques," Proceedings Eighteenth Annual Pittsburgh Conference on Simulation and Modeling, Pittsburgh, PA, April 23-24, 1987.

30. **Jacobson, D. W.,** "Network Protocol Verification and Performance Analysis using Discrete Event Simulation," Proceedings Eighteenth Annual Pittsburgh Conference on Simulation and Modeling, Pittsburgh, PA, April 23-24, 1987.

31. **Jacobson, D. W.,** "High Performance Multiple Channel Token Bus Protocol," Proceedings IEEE Pacific RIM Conference on Communications, Computers and Signal Processing, Victoria B.C. Canada, pp. 465-468, June 4-5, 1987.

32. **Jacobson, D. W.,** "Token Bus Interconnection Network for Tightly-Coupled Multiprocessor Systems," Proceedings Phoenix Conference on Computers and Communication, Phoenix, AZ, pp. 18-24, February 25-27, 1987.

33. **Jacobson, D. W.,** "Measurement Technique for an Operating Ethernet Network," Fifteenth Annual Computer Science Conference, Proceedings, pp. 458, St. Louis, MO, February 17-19, 1987.

34. **Jacobson, D. W.,** "High Performance Reliable Token Bus for the MAP Network Architecture," Proceedings Conference on Local Computer Networks, p. 27-33, October 6-8, 1986.

35. **Jacobson, D. W.,** "Network Protocol Analysis," Proceedings of Fourteenth Annual Computer Science Conference, (ACM), p. 426, Cincinnati, OH, February 4-6, 1986.

## Books or Chapters of Books

1. **Jacobson, D. W.,** "Teaching Large Classes Well: A handbook for Faculty in Higher Education" Contributed a chapter "Getting students in a technical class involved in the classroom", ISBN 1-882982-51-7, pp210-220, Anker Press

2. **Jacobson, D. W.,** "Local Area Network (LAN) Lab Manual," Texas Instruments, Dallas, Texas, 1989.

3. Davis, J. A. and **Jacobson, D. W.** "Processor Design Using Microprogramming and Bit-Slice Techniques," Texas Instruments, Dallas, Texas, 1987.

**Exhibit A**

## IX. TECHNICAL PRESENTATIONS

1.  **Jacobson, D.W.** "Computer Security – How to stay safe in Cyber Space", 2005 Midwest Election Officials Conference, Overland Park, KS., December 13, 2005 (Invited)
2.  **Jacobson, D.**W. "Computer security", Des Moines Lions Club, Des Moines, IA, December, 13, 2005. (Invited)
3.  **Jacobson, D.**W. "Developing a Comprehensive Security Program – How to Avoid Catastrophic Losses", Iowa Technology Showcase, Des Moines, IA, October 13, 2005 (Invited)
4.  **Jacobson, D.W.** "IT Security", Iowa HIPAA SNIP Work Group Meeting, Des Moines, IA., October 4, 2005. (Invited)
5.  **Jacobson, D.**W. "Security Risks in 2006", Security Leadership Roundtable, Web conference, September, 22, 2005 (Invited)
6.  **Jacobson, D.W.** "Design of a Test-bed network for security research", IEEE EIT conference, May 23, 2005, Lincoln, NE.
7.  **Jacobson, D.W.** "Secure your data with identity management", Iowa Technology Showcase, Des Moines, IA, October 28 2004. (Invited)
8.  **Jacobson, D.**W. "Wireless Security", Iowa Community Action Association training conference, Des Moines, IA.,October, 27 2005 (Invited)
9.  **Jacobson, D.**W. "Computer Security", Iowa Community Conference hosted by Congressman Tom Latham, Iowa State University, Ames, IA, May 27 2004. (Invited)
10. **Jacobson, D.W.** "Information Warfare:  What is the role of a university in the battle" BIG XII internal Auditors Conference, May 24, 2004, Ames, IA. (Invited)
11. **Jacobson, D.W.** "Computer Engineering Learning Community" Learning Community Institute, May 11, 2004, ISU, Ames, IA. (Invited)
12. **Jacobson, D.W.** "Future of Information Security", The Academy of Private Investigators, April 30 2004, Des Moines Area Community College, Ankeny, IA. (Invited)
13. **Jacobson, D.W.** "Computer Security" Simpson College, April 15 2004, Des Moines, IA. (Invited)
14. **Jacobson, D.W.** "Computer Security" INC 500 Annual Conference, March 26 2004, Miami, FL. (Invited)
15. **Jacobson, D.W.** "Technology Solutions: The role of Iowa's Universities", The Iowa Partnership for Homeland Security, Iowa Business Council, Des Moines, IA, March 12 2004. (Invited)
16. **Jacobson, D.W.** "Computer Security", Des Moines Rotary, Des Moines, IA, February 19, 2004. (Invited)
17. **Jacobson, D.W.** "Computer Forensics", Guest Speaker Chem 619 Special Topics in Analytical Chemistry. Forensic Science ISU , IA, January 24, 2004. (Invited)
18. **Jacobson, D.W.** "Computer Security", Simpson College Computer Science Department, Indianola, IA, November 24, 2003. (Invited)
19. **Jacobson, D.W.** "Securing Your Perimeter: Strategies for Protecting Business Assets", Iowa Technology Showcase, Des Moines, IA, October 22 2003. (Invited)
20. **Jacobson, D.W.** "Computer Security", Ames Rotary, Ames, IA, October 22, 2003. (Invited)

## Exhibit A

21. **Jacobson, D.**W. "Security problems with peer to peer networks", US Senate Judiciary Committee, September 9 2003

22. **Jacobson, D.W.** "Computer Forensics", Symposium on Information Assurance and Security, St. Cloud State University, St. Cloud, MN., April 18 2003. (Invited)

23. **Jacobson, D.W.** "Computer Security", Clear Lake Economic Development Corporation, Des Moines, IA, December 6 2002. (Invited)

24. **Jacobson, D.W.** "Information Warfare: How do hackers hack", Iowa Technology Showcase, Des Moines, IA, October 24 2002. (Invited)

25. **Jacobson, D.W.** "The care & feeding of a security program: A panel group discussion", Iowa Technology Showcase, Des Moines, IA, October 24 2002. (Invited)

26. **Jacobson, D.W.** "Information Assurance at Iowa State University", InfraGard, Des Moines, IA, September 19 2002. (Invited)

27. **Jacobson, D.W.** "Information Assurance at Iowa State University", State of Iowa Security Staff, Des Moines, IA, June 19 2002. (Invited)

28. **Jacobson, D.W.** "Information Assurance at Iowa State University", Iowa Association of Business and Industry, Ames, IA, May 15 2002. (Invited)

29. **Jacobson, D.W.** "Information Warfare", ISACA meeting, Des Moines, IA, March 19 2002. (Invited)

30. **Jacobson, D.W.** "Serve and Secure Iowa", Iowa legislative meeting, Des Moines, IA, February 28th 2002. (Invited)

31. **Jacobson, D.W.** "Information Warfare", IEEE Central Iowa Section meeting, Ames, IA, February 2002. (Invited)

32. **Jacobson, D.W.** "Computer Security Panel Discussion", Iowa Technology Showcase, Des Moines, IA, October 25 2001. (Invited)

33. Davis, J.A., **Jacobson, D.W.** "Computer Security", State of Iowa Conference on Cyber Terrorism and Critical Infrastructure Assurance, STARC Armory April 25, 2001 (invited)

34. **Jacobson, D.W.** "Computer Security", Software Information Technology of Iowa, Annual meeting, March 6, 2001 (invited)

35. **Jacobson, D.W.** "Faulty Entrepreneurship" Entrepreneurship & Innovation at Iowa State University, ISU Memorial Union, March 29, 2001 (invited)

36. **Jacobson, D.W.** "Computer Security", Security Seminar Des Moines Country Club, March 15, 2001 (invited)

37. **Jacobson, D.W.** "Online Privacy and Security", Personal Privacy Issues Study Committee of the Iowa Legislature, Des Moines Capital Building, January 2, 2001 (invited)

38. **Jacobson, D.W.** "Computer Security at ISU", Cert Conference, Omaha, NE, September 27 2000. (Invited)

39. **Jacobson, D.W.** "Security and Privacy for a Small Business", Iowa Technology Showcase, Des Moines, IA, November 8 2000. (Invited)

40. **Jacobson, D.W.** "Security and Privacy for a Small Business", Iowa Technology Showcase, Des Moines, IA, November 7 2000. (Invited)

41. **Jacobson D.**W. "Faculty Entrepreneurship Experiences", Entrepreneurship & Innovation at ISU Breakfast & Discussion, Ames, IA, October 24, 2000 (Invited)

42. **Jacobson D.**W. "Computer Security", Iowa CIO Forum, Des Moines, IA, October 16, 2000 (Invited)

## Exhibit A

43. **Jacobson D.W.** "Securing Your Business: What to Fear from the E", Midwest E-Business Conference, September 18-20, 2000 (Invited)

44. **Jacobson, D.W.,** "Palisade Systems: Entrepreneurial Success in Iowa", Iowa Venture Capital Conference, Des Moines, IA, September 6, 2000 (Invited)

45. **Jacobson, D.W.,** "Computer Security", ISU Computation Center, June 30, 2000 (Invited)

46. **Jacobson, Doug,** Venkata, S.S., "An Active Learning Complex: Can Space be used to foster student interaction?" 2000 ASEE Conference, St. Louis, MO., June 18-21, 2000

47. **Jacobson, Doug,** Licklider, Barb, "Project SUCCESS", 2000 ASEE Conference, St. Louis, MO., June 18-21 2000

48. **Jacobson, D.W.,** "Network Security", Palisade Systems Seminar, Des Moines, IA, May 19, 2000

49. **Jacobson, D.W.** "The Benefits of Starting a Business: A faculty Perspective", Entrepreneur Forum, ISU Pappajohn Center, ISU, March 24, 2000 (Invited)

50. **Jacobson, D.W.** "Computer Security", ISU Unix Users Group, March 8th 2000. (Invited)

51. **Jacobson D.W.** "Information Warfare", ISU Scholars Fair, February 26, 2000

52. **Jacobson, D.W.,** Davis, J.A., "Network Security and ISSL", ISACA meeting February 21st 2000. (Invited)

53. **Jacobson, D.W.,** "Brief history of Palisade Systems", Joint State of Iowa Senate/House Economic Development Appropriations Committee, Des Moines, February 1, 2000 (Invited)

54. Jacobson, D.W. "Computer Security", Iowa Technology Showcase, Des Moines, IA, December 16th 1999. (Invited)

55. Davis, J.A., **Jacobson, D.W.** "Overview of NSF security education grant", National Security Agency, September 9th 1999. (Invited)

56. **Jacobson, D.W.** "Productivity Management: Keeping your employees on task", Iowa Technology Showcase, December 16, 1999 (Invited)

57. **Jacobson, D.W.** "Computer Security", ISU Society of Women Engineers, November 8th 1999. (Invited)

58. **Jacobson, D.W.** "Reality Works", ISU New Student Days, August 21st 1999.

59. **Jacobson, D.W.,** Jungst, S. "Experiences with Project LEA/RN", ISU College Teaching Seminar 1999, August 18th 1999. (Invited)

60. Richardson, T., Davis J.A., **Jacobson, D.W.,** "Countermeasures for Denial of Service Attacks", First Annual CERT conference, August 29-31, 1999, Omaha, NE.

61. Richardson, T., Davis J.A., **Jacobson, D.W.,** "Developing a database of vulnerabilities to support the study of denial of service attacks", research talk at the 1999 IEEE Symposium on Security and Privacy, May 10, 1999.

62. **Jacobson, D.W.** "Computer Security in Schools", ICN course for school administrators, April 24th 1999 (invited)

63. **Jacobson D.W.,** Stewart, J "Computer Crime", 1999 International Association of Campus Law Enforcement Administrator's (IACLEA) Region 6 Conference, May 5, 1999 (invited)

64. **Jacobson, D.W.** Davis, J.A., "Hackers, Viruses and Worms (Oh MY!)", Iowa Government Management Information Sciences, April 22, 1999, Gateway - Ames. (Invited)

65. **Jacobson, D.W.** "Computer Security in Schools", ICN course for school administrators, April 24th 1999

## Exhibit A

66. **Jacobson, Doug**, Davis James, Licklider, Barb, "See one, do one, teach one …. Two faculty member's path through student-centered learning", 1998 Frontiers in Education Conference, Nov 1998

67. **Jacobson, Doug**, Davis James, Licklider, Barb, "Ten Myths of Cooperative Learning in Engineering Education", 1998 Frontiers in Education Conference, Nov 1998

68. **Jacobson, D.W.**, "Computer & Network Security" IEEE Central Iowa Section, September 10, 1998 (invited)

69. **D. Jacobson**, S. Bridges " Hiring a lifeguard: Keeping your kids safe while surfing the Internet", Techlaunch 2010, Sioux City, IA, September 18, 1997.

70. Davis, J.A., **Jacobson, D.**, "MLS Access method", INFOSEC Research and Technology Transfer Conference, Baltimore, MA, August 6-8, 1996

71. **Jacobson, D.W.** "X.500 / X.509" ISU Comp Center, 1996

72. **Jacobson, D. W.**, Davis, J. A. "Network security" Vet Med College May 6th 1996

73. **Jacobson, D. W.**, Davis, J. A. "Network security" Ames Laboratory, June 5th 1996

74. **Jacobson, D. W.**, "Design and Implementation of an Integrated Voice, Data, and Video Services Network," IEEE Pacific RIM Conference on Communication, Computers and Signal Processing, Victoria, BC, Canada, June 1-2, 1989.

75. Ahuja, R. P. S., Gaitonde, S. S., and **Jacobson, D. W.**, "Internetworking of Token Ring and Ethernet," Iowa Academy of Science, One-Hundredth Annual Meeting, April 23, 1988.

76. Gaitonde, S. S., Ahuja, R. P. S., and **Jacobson, D. W.**, "Performance Investigation of a Document Retrieval System on an Integrated Voice/Data Token Ring," Iowa Academy of Science, One-Hundredth Annual Meeting, April 23, 1988.

77. **Jacobson, D. W.**, "Network Performance Analysis using Queuing Model Simulation Techniques," Eighteenth Annual Pittsburgh Conference on Simulation and Modeling, Pittsburgh, PA, April 23-24, 1987.

78. **Jacobson, D. W.**, "Network Protocol Verification and Performance Analysis using Discrete Event Simulation," Eighteenth Annual Pittsburgh Conference on Simulation and Modeling, Pittsburgh, PA, April 23-24, 1987.

79. **Jacobson, D. W.**, "High Performance Multiple Channel Token Bus Protocol, "IEEE Pacific RIM Conference on Communications, Computers and Signal Processing, Victoria B.C. Canada, June 4-5, 1987.

80. **Jacobson, D. W.**, "Token Bus Interconnection Network for Tightly-Coupled Multiprocessor Systems," Phoenix Conference on Computers and Communication, Phoenix, AZ, February 25-27, 1987.

81. **Jacobson, D. W.**, "Measurement Technique for an Operating Ethernet Network," Fifteenth Annual Computer Science Conference, Proceedings, St. Louis, MO, February 17-19, 1987.

82. **Jacobson, D. W.**, "High Performance Reliable Token Bus for the MAP Network Architecture," Conference on Local Computer Networks, October 6-8, 1986.

83. **Jacobson, D. W.**, "Network Protocol Analysis," Fourteenth Annual Computer Science Conference, (ACM), Cincinnati, OH, February 4-6, 1986.

# Exhibit A

## X. OUTREACH ACTIVITIES

### Off Campus Courses

National Technological University (NTU)

| | |
|---|---|
| CprE 530 Advanced Computer Networks | F01, S02, S03, F03, S04, F04 |
| CprE 532 Information Warfare | S96, S98, S00, S01, S02, S03, S04 |
| CprE 587 Local Area Network | F88 |
| CprE 580 Advanced Computer Networks | S87, S88, S91, S92, SS92, S93, S94, SS94, S95, F97 |

Engineering Outreach

| | |
|---|---|
| CprE 530 Advanced Computer Networks | F01, S02, F02, S03, SS03, F03, S04, SS04, F04, S05, SS05, S05 |
| CprE 532 Information warfare | S96, S97, S98, S99, S00, S01, S02, S03, S04, S05, S06 |
| CprE 587 Local Area Network | F88 |
| CprE 580 Advanced Computer Networks | S86, S87, S88, S90, S92, S94, S95, F97, F98, F00 |
| CprE 489 Computer Networks | F86, F87, F91 |

### Tutorials

1. **Jacobson, D.W.** "Authentication Methods", ISU ADP July 31, August 2,4 2000 (Invited)
2. **Jacobson, D.W.** "Authentication Methods", ISU Computation Center July 26, 27, 28 2000 (Invited)
3. **Jacobson, D. W.** and Davis, J. A., "Current technology in Computer Security" (IEEE), ICC 98, Atlanta, GA, June 11, 1998.
4. **Jacobson, D. W.** and Davis, J. A., "Introduction to Computer Security and Current Technology in Computer Systems Security" (IEEE), Phoenix Conference on Computers and Communication, Phoenix, AZ, March 27, 1996.
5. **Jacobson, D. W.** and Davis, J. A., "Internetwork Systems," (IEEE), Phoenix Conference on Computers and Communication, Phoenix, AZ, March 16, 1988.
6. **Jacobson, D. W.** and Davis, J. A., "Internetworking," 12th Conference on Local Computer Networks, Minneapolis, MN, October 5, 1987.

## XI. PATENTS

1. **Jacobson, D.W.** and J.A. Davis. "Network Connection Blocker, Method, and Computer Readable Memory for Monitoring Connections in a Computer Network and Blocking the Unwanted Connections." US Patent #6,044,402, awarded March 28, 2000
2. **Jacobson, Douglas,** "Network Security Bridge and associated method." US Patent #5,548,649, Awarded Aug 20, 1996
3. **Jacobson, D.**W. and G, Helmer, "Network security suite" Patent Pending

# Exhibit A

## XII. GRADUATE STUDENTS

### ME & MS Non-Thesis Degrees

| | | | |
|---|---|---|---|
| 1 | 2005 | Analysis of InfiniBand Security | Bailey, Dave |
| 2 | 2005 | Real-time UART control in ADA | Rowenhorst, Bruce |
| 3 | 2003 | A study of Information Assurance Technologies related to Networking | Ray, Niloy |
| 4 | 2003 | Commercial Integrated Modular Avionics* | Daley-Fell, Adam |
| 5 | 2003 | Safety-Critical Systems design in a UML Model-Based Environment | Jacobowitz, Brian |
| 6 | 2002 | Client-server based Internet Communication & analyzing software for NIR instrumentation | Dzupin, Robert |
| 7 | 2002 | Enhancing wireless network security IEEE 802.1X | Qleibo, Haider |
| 8 | 2002 | Reducing SIP Call Setup Latency in CDMA 2000 Networks | Bergan, Patrick |
| 9 | 2002 | Lifecycle of a LINUX cluster | Orman, David |
| 10 | 2001 | Task Analysis Tool | Mueggenberg, Craig |
| 11 | 2001 | Software Requirements for Avionics Systems | Feldkamp, Keith |
| 12 | 2001 | Structural Coverage Analysis of a Dynamic Device Driver* | Radack, David |
| 13 | 2001 | Performance Comparison and a new QoS routing protocol for Ad Hoc Networks | Lin, Bin |
| 14 | 2001 | 767 Desktop Simulation | Dineen, Tom |
| 15 | 2000 | Web Server Development Using Java | Jiang, Shuguang |
| 16 | 2000 | Security Impact of Changes on the Internet | Buhr, Orlin |
| 17 | 2000 | The Love-Bug and ways to Avoid Future Virus Attacks | Li, Tianshi |
| 18 | 2000 | Hardware and Software Design for the Control of a New Scanning Pulsed Eddy-Current System | Xu, Wen |
| 19 | 2000 | Prospective Applications of Java Language and Java Platforms in Embedded and Real-time Systems | Yang, Jinchao |
| 20 | 2000 | Secure Socket Layer | Zhong, Jie |
| 21 | 2000 | Virtual Private Network Technology | Chen, Jinyuan |
| 22 | 1999 | Security on the World Wide Web | Lam, Loius |
| 23 | 1999 | Integrated security models in an Unix and NT environment | Cheng, Xiaohua |
| 24 | 1999 | Remote Sharing of Applications across platforms | Zhang, Lei |
| 25 | 1999 | DLXV: A vector Architecture Extension for DLX | Sama, Kiran |
| 26 | 1999 | Mobile Agent Technology for distributed network computing: information retrieval | Aji, Pandu |
| 27 | 1999 | Security on the World Wide Web | Zhang, Benqun |
| 28 | 1998 | An implementation of a distributed multilevel access control system | Richmand, Colin |
| 29 | 1998 | Detection of DNS probes | Michael, Scott |
| 30 | 1998 | ATM Signaling | Ansari, Muhammad |
| 31 | 1998 | X.500 Directory Service | Zhang, Jing |
| 32 | 1998 | HTTP traffic analyzer | Bull, Axel |

## Exhibit A

| 33 | 1998 | Effective System Functional Testing | Bejarno, Anthony |
| 34 | 1998 | Tomographic Inspection System Redesign and Remote Control | Yang, Zhou |
| 35 | 1998 | Overview of SS7 (MTP level2 & Level 3) | Chahal, Ajay |
| 36 | 1998 | Intrusion Detection Systems | Xu, Lianlian |
| 37 | 1998 | Security using Audit files | Yu, Jingchu |
| 38 | 1997 | Desktop network topologies related to Ethernet upgrades & ATM networks | Chen, Wei |
| 39 | 1997 | Integration of DNSSEC (keyserver) with SSH application | Dash, Sunita |
| 40 | 1997 | Packet Editor / Responder | John, Tara |
| 41 | 1997 | A framework for achieving non-reputability of web based transactions in electronic commerce | Apsani, Lavanya |
| 42 | 1997 | Low-cost Link Encrypter | Rajesh Gandhi |
| 43 | 1996 | Fault tolerant Communications in a railroad environment | Haag, Robert |
| 44 | 1996 | Network Security Topologies | Cheng, Xinhong |
| 45 | 1996 | Logic programming and Deductive database | Tang, Yanguo |
| 46 | 1996 | A world Wide Web Search Engine | Balsara, Cyrus |
| 47 | 1996 | Network security - protocols | Morampudi, Chandra |
| 48 | 1995 | Business on the Internet: the next step | McClean, Paul |
| 49 | 1995 | Network Security -- Firewall | Chen, Zai |
| 50 | 1992 | Microprocessor Based Baler Controller | Zacharia, Pavlos |
| 51 | 1991 | Vincent Network Analysis | Willoz, Aimee |
| 52 | 1989 | Interconnecting of Ideal Area Networks | Sadrerafi, Ezzatollah |
| 53 | 1988 | PRISM:  Fault Tolerant Data Communications for Multiprocessing Applications | McGahee, Kevin |

### Masters Degree Theses

| 1. | 2005 | Network Centric Operations Infrastructure Considerations | Clark, Joe |
| 2. | 2005 | Secure Group Communications Protocol and Implementation for JetMeeting, an Application Based on P2P | Li, Yan |
| 3. | 2005 | Hiding out in plaintext: covert messaging with bitwise summations | Perkins, Michael |
| 4. | 2005 | A Modular Architecture for Critical Events (MACE) | Openshaw, Pascal |
| 5. | 2005 | A definitive way to block unsolicited Internet e-mail | Davis, Justin |
| 6. | 2005 | Roaming user-based distributed firewalls | Luse, Andrew |
| 7. | 2004 | Benchmark with Small Business Database Module | Zhu, Yancong lucy |
| 8. | 2004 | The design and development of SNIP (simple network imitator program) | Myers, Brett |
| 9. | 2003 | A Comparative study of routing protocols in MANETs* | Ali, Muhammad |
| 10. | 2003 | A systematic security analysis of the AODV protocol* | Jones, Ben |
| 11. | 2003 | Development of a high resolution 3D computed tomography system: data acquisition, reconstruction and visualization* | Zhang, Jie |

# Exhibit A

| 12. | 2002 | FileAccessManager: A Key Management Program Including an Implementation of RFC 2945: The SRP Authentication and Key Exchange System | Whitaker, Katherine |
|-----|------|-----------------------------------------------------------------------------------------------------------------------------------|----------------------|
| 13. | 2002 | Blocking API calls for security | Truckenmiller, James |
| 14. | 2001 | Deadlock detection in MPI programs * | Zou, Yan |
| 15. | 2001 | Three-Dimensional free-hand Ultrasound imaging system for medical applications* | Wang, Bo |
| 16. | 2001 | Establishing security and privacy policies for an on-line auction | Meiners, Michael |
| 17. | 2001 | High-resolution CT data acquisition software and 3D visualization tool | Fan, Peng |
| 18. | 2001 | Design and implementation of real time image acquisition and processing systems | Liu, Junhong |
| 19. | 2001 | Scanning macro virus in Microsoft Word files macros under UNIX operating system | Zhang, Wei |
| 20. | 2000 | System Security for Windows for Personal Computers (WINDS) | Khan, Tauquir |
| 21. | 2000 | Implementation of Integrated Computer Control for X-ray Material Characterization Systems* | Lu, Huafu |
| 22. | 2000 | Implementation of a site survey application | Hammer, Terry |
| 23. | 1999 | Portable networking software for near-infrared instrument | Siska, Juraj |
| 24. | 1998 | Test-case Development for an Industrial, Multi-Tasking, Embedded Operating System via Reverse Engineering, Equivalence Partitioning, and Boundary Value Testing | Zhu, Zhaobin |
| 25. | 1997 | Creation of an advanced network embedded system software environment | Schwadrer, Curtis |
| 26. | 1996 | Automation of real time X-Ray Scans * | Midhe, Madhushdhan |
| 27. | 1996 | A novel Inspection systems for aircraft engine turbine disks * | Bohra, Naveen |
| 28. | 1996 | An implementation of multi-level security for distributed applications using X.500/X.509 | Bridges, Stephanie |
| 29. | 1996 | Fault tolerant distributed computing system for heterogeneous network: application to non-destructive testing * | Gadiyar, Vivek |
| 30. | 1996 | Msplayer: A software-only design and analysis of a MPEG-1 systems player | Kaas, Gerald |
| 31. | 1996 | Network Protocol guard | Omdahl, Svein-Tore |
| 32. | 1995 | Home Automation via a Telephone Line | Waters, Tim |
| 33. | 1995 | An Internet Information Browser for use in a Digital-Audio/Video Interactive-Decoder Environment | Thompson, Brent |
| 34. | 1995 | Performance Model of AFS Using OPNET | Morampudi, Chandra |
| 35. | 1995 | Stereography for Flaw Inspection * | Nutakki, Gangdhar |
| 36. | 1995 | Multimedia Presentation in a Distributed Environment | Prasad, A. N. |
| 37. | 1995 | Remote control of X-Ray Hardware * | Puvvadi, Sudha |
| 38. | 1994 | Remote Service on a Mid-Range Computer System | Sokhey, Sarab |

# Exhibit A

| 39. | 1995 | Design and Implementation of Networked NEEDS 239.50 Database | Xioug, Siqiang |
| 40. | 1994 | High Speed Computer Tomography System | Kasiviswanathan, Rangarajan |
| 41. | 1994 | Performance Measurement of NFS Using OPNET | Seetharaman, Dhiraviam |
| 42. | 1994 | LAN Interconnection Using ATM | Damm, Kurt |
| 43. | 1994 | Practical Network Security | Kroymann, Kenneth |
| 44. | 1994 | Distributed Instrumentation System on a Local Area Network | Arsikere, Amarnath |
| 45. | 1994 | Methods of Multiple Access to an Aeronautical Satellite Communications Network: Simplifying Multiple Access Software | Lessman, Ronald |
| 46. | 1994 | Design and implementation of an automated scheme for an Eddy current scanning system * | Hebdalae, Chetan |
| 47. | 1994 | Advanced Land Transportation Communication System | Freeland, Joe |
| 48. | 1994 | Administration of a Hetrogeneous UNIX Network | Detterman, Jeff |
| 49. | 1993 | Hierarchical Distributed Network Monitor for a Heterogeneous Network | Urali, Prem |
| 50. | 1993 | Server Program for File Retrieving and Transferring with Internet | Ding, Shujin |
| 51. | 1993 | Interconnection of Ethernet Using ISDN | Vardharajan, Satya |
| 52. | 1993 | The Design of an Ethernet to Ethernet Bridge | Chen, Yue |
| 53. | 1993 | Distributed Computing Using C-Linda | Wijaya, Valentina |
| 54. | 1993 | Simulation and Performance Analysis of an FDDI Backbone | Viswanathan, Gautham |
| 55. | 1993 | Computer Network to Control and Monitor a Remote Process | Dhawan, Rakesh |
| 56. | 1993 | Software design and implementation of a contactless surface scanning NDE Scanning System * | Bugar, Alexandru |
| 57. | 1993 | High Speed Switch for High Speed Networks | Al-Khatib, Mohammad |
| 58. | 1992 | PC Based ISND Central Office | Dongre, Suresh |
| 59. | 1991 | A Data Communication Study on ATCS, Advance Train Control Systems, as Define by ARINC Standards | Birkenberger, Lisa |
| 60. | 1991 | Enhancements to the ARINC 629 Avionics Bus | Tietz, Randy |
| 61. | 1991 | Design of a B-channel Multiplexer for Integrated Services Digital Network | Rajasekaran, Bharathi |
| 62. | 1991 | Design of an ISDN Central Office, U-interface | Toillion, Tim |
| 63. | 1991 | Design of a PC-Based ISDN Central Office | Bradley, Angela |
| 64. | 1991 | Vincent Network Analysis | Willoz, Aimee |
| 65. | 1990 | Development of a monitoring system for FDDI campus and local area network * | Christiansen, Lynn |
| 66. | 1990 | Performance analysis of interconnected networks using decomposition techniques | Varadachari, Anand |
| 67. | 1990 | Dynamic Server Selection in a Multithreaded Network | Stapleton, Joseph |

## Exhibit A

|     |      | Computing Environment |                       |
| --- | ---- | --- | --- |
| 68. | 1990 | Design and Implementation of a PC Token Bus Network Interface Card | Lin, Chih-Hung |
| 69. | 1990 | The Design of a Token Ring Local Area Network Bridge | Freeman, Paul |
| 70. | 1990 | Design of a Central Office for an ISDN System | Venkataraman, Geetha |
| 71. | 1989 | Design of a Token Ring to ISDN Gateway | Kim, Jangkyung |
| 72. | 1989 | Local Area Network Monitoring Between Token-Ring and Ethernet | Kang, Hun |
| 73. | 1989 | Design and Implementation of an ISDN Telephone | Zhang, Xiao |
| 74. | 1989 | The Core Fault Tolerant Computer Architecture for Advanced Aviation Flight Control | Ambros, Martin |
| 75. | 1988 | Design of a Token Ring ETHERNET Bridge | Ahuja, Ratinder |
| 76. | 1988 | Graphical Computer Network Performance Simulation | Prayugo, Murniwati |
| 77. | 1988 | Implementation of Voice/Data Integration on a Token Ring Network | Lioe, Hidayat |
| 78. | 1988 | Network Monitor Based on Token Ring | Tzeng, Shun-Ren |

### Ph.D. Degree Dissertations

|     |      |     |     |
| --- | ---- | --- | --- |
| 1. | 2004 | MAC-Level Approaches for security and performance enhancement in IEEE 802.11 | Wang, Haoli |
| 2. | 1999 | Test suite development using a structured framework* | Hastings, Nelson |
| 3. | 1999 | Bandwidth Allocation and Routing in Virtual Path based ATM Networks | Ahn, Byungjan |
| 4. | 1995 | A Continuous Media Transport Protocol | Freeman, Paul |
| 5. | 1993 | Multimedia Synchronization on a High Speed Transport Layer | Kang, Hun |
| 6. | 1992 | Design of a multiprocessor HIgh Bandwidth Communication Gateway Based on a Protocol Processor Pool Architecture | Jangkyung, Kim |
| 7. | 1990 | Transport Interoperability Using a Virtual Transport Layer | Ahuja, Ratinder |
| 8. | 1989 | Design and Analysis of a Medium Access and Control Strategy for Extending ISDN Services to LAN Users | Shafiq, Muhammad |
| 9. | 1988 | Performance Investigation of a Document Retrieval System on a Voice/Data Integrated Token Ring Local Area Network | Gaitonde, Sunil |
| 10. | 1987 | Performance Analysis of Token Bus Protocol with Maintenance Functions * | Kim, Joon-Kyun |
| 11. | 1986 | A Distributed Channel-Sense Non-Preemptive Static Priority Ring for Local Area Computer Networks and its Performance * | Ghansah, Isaac |
| 12. | 1986 | Design and Performance Analysis of an Integrated Voice-Data (IVD) Protocol for a Token Ring Network * | Lee, Jai |

Note: * indicates co-major professor.

## Exhibit A

### XIII. PROFESSIONAL ACTIVITIES

| | | |
|---|---|---|
| 2004 | | Certified Computer Forensic Examiner |
| 2001-present | Member | InfraGard |
| 2000-2001 | Member | International Advisory Board, Software and Internet Quality Week Conference |
| 1991- Present | Member | ASEE |
| 1991- Present | Member | Internet Society |
| 1990-1991 | Chairman | IEEE Central Iowa Section |
| 1990-Present | Senior Member | IEEE |
| 1989 | Member | IEEE 802.10 Standards Committee |
| 1989-1990 | Vice Chairman | IEEE Central Iowa Section |
| 1988-1989 | Sec/Treas | IEEE Central Iowa Section |
| 1987 | Member | SME |
| 1987 | Member | MAP/TOP Users Group |
| 1986 | Member | ACM |
| 1985 | Member | Voting IEEE P1003 Working Group |
| 1979 | Member | IEEE |

**Active Learning Activities:**

In addition to modifying courses to included cooperative learning methods, Dr. Jacobson has participated in the following activities:

| | |
|---|---|
| May 2001 | Attended and presented the ISU Learning Communities workshop |
| May 1999 | Attended Wakonse teaching conference |
| May 1999 | Attended ISU learning community workshop |
| November 1998 | Attended and presented at a Learning Communities workshop |
| August 1998 | Facilitator at the Engineering College "Foundations for effective Assessment workshop |
| August 1998 | Helped facilitate one session of cooperative learning workshop |
| Summer 1998 | Helped facilitate one session of cooperative learning workshop |
| May 1998 | Attended and presented at a Learning Communities workshop |
| May 1998 | Attended a Leadership & Ethics Workshop |
| April 1998 | Attended learning centered syllabi workshop |
| February 1998 | Presentation at active learning workshop |
| January 1998 | Helped facilitate one day cooperative learning workshop |
| January 1998 | Helped facilitate one session of cooperative learning workshop |
| AY 1997 - 1998 | Co-facilitated bi-weekly student athletes leadership training workshop |
| October 1997 | Helped facilitate one session of cooperative learning workshop |
| Summer 1997 | Participated in a four day cooperative learning workshop |
| Summer 1997 | Participated in a four day advanced cooperative learning workshop |
| 1997- 2000 | Facilitator of a bi-weekly faculty development workshop (project LEA/RN) |
| 1996 - 2002 | Participant in bi-weekly faculty development workshop (project LEA/RN) |

# Exhibit A

## XIV. UNIVERSITY ACTIVITIES

### University Committees & activities

| | | |
|---|---|---|
| 2004 - | | Council of Institute and Center Directors |
| 2004 - | | Interdepartmental Programs committee |
| 2003 | | Information Security Task Force |
| 2002-2005 | | Faculty Senate Curriculum Committee |
| 2001 | | Graduate Curriculum and catalog committee |
| 2000 | | Authentication Committee |
| 1999-2000 | | Faculty Spring Conference Planning Committee |
| 1999-2002 | | Goldwater Scholarship nominating committee |
| 1999 | | Reviewer for carver trust grants |
| 1998 | | Summer orientation panel 6/2/98 & 6/29/98 |
| 1998-2001 | | Learning Communities advisory Committee |
| 1998 | | Reviewer for Carver Trust Grants |
| 1997-2000 | | University Computer Security Policy Group |
| 1997-98 | | Academic Information Technology Director Search |
| 1996-97 | | Teaching Building |
| 1995-2000 | | Computer Advisory |
| 1995-97 | Chair | Computation Center Advisory |
| 1992-93 | | Distributed Computing Planning |
| 1992 | | Email Planning |
| 1992 | | WOI Review |
| 1991 | | Review of Vice President/Office for Business and Finance |
| 1990-1996 | | Project Vincent Implementation Group |
| 1989 | Chair | Ad-Hoc Computer Science/Computer Engineering Program Review |

### College Committees

| | | |
|---|---|---|
| 2004-present | | Student Learning Task Force |
| 2002-2005 | Chair | Curriculum Committee |
| 2003 | | EE/CPRE department chair search committee |
| 2001-2004 | | Academic Quality management team |
| 2001 | | Curriculum Committee |
| 1998-2000 | | ABET Task Force |
| 1998-2001 | | Learning Communities Task Group |
| 1998 | | ABET Assessment planning group |
| 1998 | | College retreat to review college plan |
| 1997 | | Undergraduate Program Task Group |
| 1996 | | Basic Program Review |
| 1996 | Chair | Engineering Computer Services and Policy Task Group - Computer Plan subgroup |
| 1995- 2000 | | Engineering Computer Services & Policy Task Group |
| 1995 | | EE/CPRE DEO Search |

## Exhibit A

| | | |
|---|---|---|
| 1991-1995 | Chair | Ad Hoc Network Planning |
| 1991-1991 | | Computer Policy |
| 1991-1995 | | NSF Coalition |
| 1990-1992 | | Engineering Extension, (Chairman 1991) |
| 1990 | | OES Review |
| 1990 | | EE/CPRE DEO Search |
| 1988-1989 | | Engineering Network Planning |
| 1987-1988 | | Engineering Research |

### Department Committees

| | |
|---|---|
| 2004- | Chair Building Committee |
| 2004- | Administrative Committee |
| 1999-2000 | Ad-Hoc ABET task group |
| 1998-1999 | Chair: Ad-Hoc Governance Revision |
| 1998-2002 | Student recruitment and retention advisory board |
| 1996-Present | Chair Information Security and Networking group |
| 1996-2001 | Advisory |
| 1990-Present | Curriculum (chair 2004) |
| 1994 | Ad-Hoc Governance Revision |
| 1991-1992 | Computer Planning |
| 1990-1993 | Long Range Planning |
| 1987-1989 | Faculty Governance |
| 1994-1996 | Graduate |
| 1988-1990 | Graduate |
| 1987-1988 | DEO Evaluation |
| 1986-1991 | Research |
| 1986-Present | Computer Area |

## Exhibit A

**Other Professional Activities**

**Book Reviews**

| | | | |
|---|---|---|---|
| 2003 | TCP/IP Protocol Suite | Forouzan | McGraw-Hill |
| 2001 | TCP/IP Protocol Suite | Forouzan | McGraw-Hill |
| 1998 | Computer Networks: A systems Approach | Larry Peterson and Bruce Davie | Morgan Kaufmann |
| 1998 | Information Security | Neil Rowe | Morgan Kaufmann |
| 1997 | Communications Networks | Jean Walrand | McGraw-Hill |
| 1995 | Data and Computer Communications | Stallings | Prentice Hall |
| 1995 | Advanced Data and Computer Communications | Stallings | Prentice Hall (Book Proposal) |
| 1993 | Scientific C++: A primer for Engineers and Scientists | Salmon | MacMillan Publishing (Book Proposal) |
| 1993 | Data Communications and Object Orientation: Concepts and Implementations | Anil Ananthaswamy | Addison-Welsey (Book Proposal) |
| 1993 | Data Communications, Computer Networks, and Open Systems, Third edition | Fred Halsall | Addison-Wesley |
| 1993 | Mathematical toolkit in C++ | Lawrence Williamson | MacMillan Publishing |
| 1992 | Open for Business: Introducing the open Systems Movement | Howard Berkowitz | Addison-Wesley |
| 1992 | Distributed Systems Software Development | Aggarwal & Kintala | Addison-Wesley (Book proposal) |
| 1989 | Digital Logic and Computer Design | Stephen Ben-Avi | Saunders College Publishing |
| 1989 | An Introduction to Distributed Operating Systems | Andrzej Goscinski | Addison-Wesley |
| 1988 | Local Area Networks | Keiser | McGraw-Hill |

**Journals and Conferences reviews**

| | |
|---|---|
| 2005 | International Journal of Computers and Applications |
| 2005 | SDCS 2005 Conference |
| 2005 | 2005 IEEE EIT conference |
| 2005 | 2nd international workshop on security in distributed systems |
| 2001 | ASEE Conference |
| 2000 | Software Quality Week 2000 |
| 1999 | IEEE transactions on Education |
| 1998 | Infocom |
| 1997 | Electronics and Telecommunications Research Institute journal |
| 1997 | 12 Articles on network installation for Electrical Contractor |
| 1996 | Electronics and Telecommunications Research Institute journal |

## Exhibit A

| | |
|---|---|
| 1992 | IEEE Transactions on Systems, Man and Cybernetics |
| 1991 | IEEE Transactions on Knowledge and Data Engineering |
| 1990 | International Journal of Microcomputer Applications |
| 1989 | IEEE Software |

**Proposal Review**

| | | |
|---|---|---|
| 2005 | NSF | CRI proposal review panel |
| 2004 | South Dakota | Reviewer for South Dakota 2010 Initiative |
| 2002 | NSF | SBIR proposal review panel |
| 1987 | NSF | Division of networking and communications |

**Other**

Program committee for 2005 University Synergy Program International Conference
Program committee for SDCS 2005 conference
Program committee for 2nd international workshop on security in distributed systems
Program committee for 2005 Electro/Information Technology Conference
Steering Committee "NSF Cyber Defense Exercise Workshop", 2004
Attended "NSF Cyber Defense Workshop", February 26-28 2004, San Antonio TX.
Planning committee Partnership for Homeland Security, Iowa Business Council, Infrastructure
    interdependencies table top exercise (Amber waves), 2004
Attended the CRA "Grand Challenges in Computer Security Workshop" November 16-19 2003,
    Airlie Center, Warrenton Virginia
Invited to participate in a NSF workshop on Cyber Infrastructure hosted by the engineering
    directorate.  June 5 & 6, 2003.
Coordinated and developed curriculum material for the ISU summer connections program,
    Summer 1999.
Program review for MS program in Computer Science at Winona State University, March 1998
Detailed study of State Fiber Optic Network for State Auditor
Attended and helped organize the local viewing of the IEEE Video Conference on the
    Interdisciplinary World of Computing, 1989
Voting Member in the IEEE 802.10 Network Security Standardization Committee,
1989-92
Voting member in the IEEE P1003 UNIX standardization committee, 1987-1989

## XV. OTHER INFORMATION

Senior design projects:

| Year | Project | Number of students |
|---|---|---|
| 2005-06 | Attack database for ISEAGE | 4 |
| 2005-06 | Network Specification and Report System for ISEAGE | 4 |
| 2004-05 | Attack Collector/Watcher/Replayer for ISEAGE | 4 |
| 2004-05 | Network Specification and Report System for ISEAGE | 4 |

## Exhibit A

| | | |
|---|---|---|
| 2004-05 | Optical Encoder for a Game Steering Wheel | 4 |
| 2004 | Personal Record Keeper | 4 |
| 2003-04 | Travel Software for Kids for Laptop or PDA | 4 |
| 2003 | CyberSim | 4 |
| 2002-03 | Smart Appliance | 5 |
| 2002-03 | Serial port to serial port switch | 4 |
| 2002 | A secure wireless interface between PDAs | 4 |
| 2000-01 | Java Embedded Network Intrusion Security | 6 |
| 2000-01 | Smart Digital Valve Control Simulator | 4 |
| 2000-01 | MP3-Based Digital Record and Playback device | 6 |
| 2000-01 | One time passwords using Biometrics | 4 |
| 2000-01 | Computer Security | 4 |
| 1999-00 | CD-ROM Based Portable MP3 Player | 4 |
| 1999-00 | Graphical Output Package for Industrial Sensors | 5 |
| 1999-00 | Java Embedded Network Intrusion Security | 4 |
| 1999-00 | Transportation and Logistics Simulator | 3 |
| 1999-00 | One time passwords using Biometrics | 4 |
| 1999-00 | Generator based backup system | 4 |
| 1998-99 | STREAMS Compatibility API for mwSoftStax | 5 |
| 1998-99 | Temperature monitoring Systems | 3 |
| 1998-99 | Child Monitoring Device | 3 |
| 1997-98 | Microelectromechanical Systems (MEMS) flow injection Analysis | 3 |
| 1997-98 | Graphical Keyboard Display | 3 |
| 1997-98 | Automated Livestock feeder | 3 |
| 1997-98 | Secure Network Monitor System | 4 |
| 1996-97 | ScopeBoy | 2 |
| 1996-97 | Smart Answering Machine | 4 |
| 1996 | Design of an ISDN switch | 5 |
| 1996 | Digital Design lab for CprE 211 | 6 |
| 1995 | Virtual Orchestra Project | 3 |
| 1995 | Real Time Programming - Robotic Tanks | 5 |
| 1994-95 | ISDN Central Office Design | 4 |
| 1994 | Car Navigator | 7 |
| 1994 | Weather Station Project | 4 |
| 1994 | Real time programming Platform Project | 9 |
| 1991-92 | ISDN software design | 4 |
| 1991-92 | Motorola Graphical User interface of Cell Phone design | 5 |
| 1990 | ISDN phone | 5 |